**UNITED STATES of America**

v.

**Jose NUNEZ–HERNANDEZ, a/k/a Jose Nunez, a/k/a Alex Acosta, a/k/a Raphael Acosta, a/k/a Francisco Rondon–Aradia, Appellant.**

No. 04–4008.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) on Sept. 15, 2005.

Decided March 30, 2006.

Manisha M. Sheth, Office of United States Attorney, Philadelphia, PA, for United States of America.

David L. McColgin, Defender Association of Philadelphia, Federal Court Division, Philadelphia, PA, for Appellant.

Before ROTH, MCKEE and FISHER, Circuit Judges.

ROTH, Circuit Judge:

This case is an appeal from the District Court's judgment of conviction and sen-

tence. For the reasons given below, we will affirm the conviction and sentence.

## I. Factual Background and Procedural History

As the facts are well known to the parties, we give only a brief description of the issues and procedural posture of the case.

On June 3, 2004, the defendant, Jose Nunez–Hernandez, was charged with reentering the United States after deportation without obtaining prior approval from the Attorney General. 8 U.S.C. § 1326(a) provides for up to two years imprisonment for anyone who reenters the United States after being deported. 8 U.S.C. § 1326(b)(2) provides for up to twenty years imprisonment if the removal was subsequent to a conviction for an aggravated felony. Notice of prior conviction was attached to the indictment stating that the defendant had previously been convicted twice of aggravated felonies as defined by 8 U.S.C. § 1101(a)(43)(B). On July 12, 2004, Hernandez entered an open plea of guilty to the indictment while not admitting to the prior convictions.* ·

The Presentence Investigation Report (PSR) calculated a total offense level of 21, based in large part on the fact that the defendant was deported after being convicted of felony drug trafficking. The PSR calculated a criminal history of IV based on three prior convictions. The Sentencing Guidelines range for an offense level of 21 and a criminal history category of IV is 57 to 71 months. Hernandez objected to the PSR's enhancement of the total offense level as well as the calculation of his criminal history based on the use of his prior criminal convictions.

The District Court ruled that Hernandez's prior convictions for aggravated felonies could be taken into account under 8 U.S.C. § 1326(b)(2) without a jury finding pursuant to the Supreme Court's decision in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). The District Court determined that Hernandez had been deported following a conviction for an aggravated felony. Therefore, the statutory maximum penalty for the offense was raised from two to twenty years pursuant to 8 U.S.C. § 1326(b)(2).

Next, the District Court accurately predicted the Supreme Court's two holdings in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) where the Court held that the Sentencing Guidelines were unconstitutional as applied and thus are merely advisory. Having ruled that the Guidelines were advisory, the District Court sentenced Hernandez to a 57–month term of imprisonment, a $100 special assessment, and a three-year period of supervised release. The 57–month term represented the minimum term of incarceration according to the Guidelines range. This appeal followed.

## II. Jurisdiction and Standard of Review

The District Court had jurisdiction pursuant to 18 U.S.C. § 3231 because the indictment charged an offense against the laws of the United States. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

## III. Discussion

■ Hernandez makes two related challenges to his sentence. First, he questions the continued validity of *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) and the line of related cases. *See Blakely v. Washington*, 542 U.S. 296, 124

---

* The District Court did not treat the prior con-      victions as an element of the offense.

S.Ct. 2531, 159 L.Ed.2d 403 (2004); *Booker,* 125 S.Ct. 738. In *Apprendi,* the Supreme Court held that a jury determination must be made for facts that subject a defendant to a greater maximum sentence. *Id.* Here, Hernandez was subject to twenty years imprisonment under 8 U.S.C. § 1326(b)(2) rather than two years pursuant to 8 U.S.C. § 1326(a) based on his prior convictions, which during his plea he never admitted occurred. Hernandez contends that the judge's factual determination that Hernandez had previously committed an aggravated felony resulting in deportation was unconstitutional.

Hernandez's argument fails because *Apprendi* explicitly declined to overrule *Almendarez–Torres. Id.* at 489–90, 120 S.Ct. 2348. Moreover, this Court has rejected defendant's argument notwithstanding the *Apprendi* line of cases. *See United States v. Ordaz,* 398 F.3d 236, 241 (3d Cir.2005) (noting that the decision in *Almendarez–Torres* still stands despite *Blakely* and *Booker* because "as an inferior federal court we have the responsibility to follow directly applicable Supreme Court decisions.").

Second, Hernandez makes another challenge** based on *Booker's* remedy holding. In *Booker,* the Supreme Court held that the Sentencing Guidelines, in order to pass constitutional muster, cannot be treated as mandatory. Here, the District Court treated the Sentencing Guidelines as advisory. Nonetheless, Hernandez claims that his sentence should be vacated and remanded on the ground that the District Court did not consider any of the more generic sentencing factors in 18 U.S.C. § 3553(a) as required by *Booker.* 125 S.Ct. at 764 ("Without the 'mandatory' provision, the Act nonetheless requires judges to take account of the Guidelines together with other sentencing goals."); *United States v. Crosby,* 397 F.3d 103, 115

(2d Cir.2005) (holding that a "sentencing judge would commit a statutory error . . . if the judge failed to 'consider' the applicable Guidelines range . . . as well as the other factors listed in section 3553(a)"). Hernandez claims that the District Court's failure to consider the other factors in open court constitutes error. 18 U.S.C. § 3553(c) ("The court, at the time of sentencing, shall state in open court the reasons for its imposition of the particular sentence.").

Hernandez's claim fails for three reasons. First, post-*Booker* we do not expect the District Court in every case to conduct an accounting of each § 3553(a) factor and note how each influenced the sentencing decision. *United States v. Robles,* 408 F.3d 1324, 1328 (11th Cir.2005). Second, the record demonstrates that the District Court considered Hernandez's background, family circumstances, criminal history, and reasons for reentering the United States. There is no reason to think that these factors were not considered in light of the sentencing goals of 18 U.S.C. § 3553(a). Finally, Hernandez fails to demonstrate plain error by the District Court. *United States v. Davis,* 407 F.3d 162, 164–5 (3d Cir.2005) (using the plain error analysis where the defendant did not raise the *Booker* issue before the District Court). Moreover, prejudice cannot be presumed since the District Court applied the Sentencing Guidelines in an advisory fashion. *Id.*

## IV. Conclusion

For the reasons explained above, we will affirm the judgment of conviction and sentence.

---

** This argument was not presented to the District Court.